# EXHIBIT 104




SUISSE
Equity Research

# Apollo Group Inc.

EARNINGS

APOL

# Solid Online & Offline Results; Raising Numbers

- 2Q04 (February) EPS increased 46.6% y/y to $0.35, $0.04 above our estimate and $0.03 above the Street consensus.
- Consolidated revenues grew 34.4% y/y to $396.9M, 3.6% above our projection. Online revenues grew 57.4% y/y to $184.1M (4.9% above our projection) while offline revenues grew 20.4% y/y to $220.2M (2.6% above our expectation).
- The consolidated operating margin improved a strong 332 bp y/y to 27.3%, 231 bp above our projection. Online margin improved a strong 257 bp y/y to 33.5% (202 bp better than our projection) while offline margin improved by 228 bp y/y to 21.2% (233 bp above our estimate).
- Traditional UOP enrollments increased 14.1% to 101,900, 1.1% above our expectation (same school was up a solid 7.2%). Online enrollments were up 57.9% y/y to 99,500, 5.3% above our projection. Given the challenging comps, we expect online to continue to slow over the next few quarters but to remain above 50%.
- FCF was $60.4M vs. $58.1M, as a doubling of capex offset a 24.3% increase in OCF. DSO's were down 4 y/y to 30.
- We raised our FY04 revenue and EPS projections by $21M and $0.06 to $1,771M and $1.77 and our DCF-based price target by $6 to $77. APOL carries a premium valuation at 20x and 42x our new CY04 EBITDA and EPS projections, forming the foundation for our Neutral rating. We estimate shares embed approximately 15% operating profit growth over the next 3-5 years from brick and mortar and 17% from online.

research team

Gregory W. Cappelli
312 750 2907
greg.cappelli@csfb.com

Eric Sledgister, CFA
312 750 3138
eric.sledgister@csfb.com

*FOR IMPORTANT DISCLOSURE INFORMATION relating to analyst certification, the Firm's rating system, valuation methods and potential conflicts of interest regarding companies that are the subject of this report, please refer to the Disclosure Section at the end of the report. U.S. Regulatory Disclosure: CSFB does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the Firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.*

| Rating | NEUTRAL* |
|---|---|
| Price (12 Mar 04) | 80.77 (US$) |
| Target price (12 months) | 77.00 (US$) |
| 52 week high - low | 80.77 - 46.13 |
| Market cap. (US$m) | 14,449.75 |
| Enterprise value (US$m) | 13,209.95 |
| Region / Country | Americas / United States |
| Sector | Education & e-Learning |
| Analyst's Coverage Universe | Education & e-Learning |
| Weighting (vs. broad market) | OVERWEIGHT |
| Date | 15 March 2004 |

** Stock ratings are relative to the coverage universe in each analyst's or each team's respective sector.*

**Price / Indexed S&P 500**
Daily Mar 17, 2003 - Mar 12, 2004, 3/17/03 = US$48.89

90, 80, 70, 60, 50, 40
Mar-03, Jun-03, Sep-03, Dec-03
Price — Indexed S&P 500

On 03/12/04 the S&P 500 index closed at 1,120.57

| Year | 8/03A | 8/04E | 8/05E |
|---|---|---|---|
| EPS (CSFB adj., US$) | 1.30 | 1.77 | 2.25 |
| Prev. EPS (US$) | | 1.71 | 2.17 |
| P/E (x) | 62.1 | 45.6 | 35.9 |
| P/E rel. (%) | 283.3 | 247.4 | 220.8 |
| Q1 EPS | 0.30 | 0.44 | 0.57 |
| Q2 | 0.24 | 0.35 | 0.46 |
| Q3 | 0.39 | 0.50 | 0.64 |
| Q4 | 0.37 | 0.47 | 0.59 |

| | | | |
|---|---|---|---|
| Number of shares (m) | 178.9 | IC (8/04E, US$m) | 543.33 |
| BV/Share (Current, US$) | — | EV/IC (x) | 24.3 |
| Net Debt (Current, US$m) | -1,239.8 | Dividend (8/03A, US$m) | — |
| Net debt/Total cap. (Current) | — | Dividend yield | — |

| Year | 8/03A | 8/04E | 8/05E |
|---|---|---|---|
| Revenues (US$m) | 1,339.5 | 1,770.9 | 2,265.2 |
| EBITDA (US$m) | 432.8 | 586.3 | 772.9 |
| OCFPS (US$) | 1.48 | 1.86 | 2.27 |
| P/OCF (x) | 54.6 | 43.4 | 35.6 |
| EV/EBITDA (x) | 30.5 | 22.5 | 17.1 |
| ROIC | 52.1% | 63.5% | 67.1% |

Source: Company data, CREDIT SUISSE FIRST BOSTON (CSFB) estimates

# Investment Summary

We have broken down this report into three sections (consolidated results, offline operations, and online operations) in an attempt to best analyze both APOL's traditional campus-based business and the online business - University Of Phoenix Online (UOPX, $81.73, NEUTRAL, TP $78 .00 Under Review, OW).

## Second Quarter Consolidated Review

Revenues 3.6% above projection

Consolidated revenues grew 34.4% y/y to $396.9 million, 3.6% above our projection, driven by a 29.0% increase in consolidated enrollments to 227,847 and a 4.8% increase in the consolidated average revenue per pupil to $1,841. Total campus based enrollments grew 13.0% y/y to 128,347 and University of Phoenix (UOP) campus based enrollments grew a strong 14.1% y/y to 101,900, at the top end of management's 12-14% guidance and 1.1% above our estimate. Mature campus based enrollment ticked up sequentially for the third consecutive quarter, from 5.4% to 5.7% and now to 7.2%, as the metric begins to benefit from the accelerated pace of campus openings begun in 1998. Online enrollment growth was once again impressive at 57.9% y/y to 99,500 students, 5.3% above our projection. This compares with growth of 59.6% in 1Q04.

Operating margin 231 bp better than our projection

The consolidated operating margin continues its upward trend, improving 332 bp y/y to 27.3%, 231 bp better than our projection. Individually, the online margin improved a strong 257 bp y/y to 33.5% (202 bp better than our projection) while offline margin improved a solid 228 bp y/y to 21.2% (233 bp above our estimate).

Net income was 13.2% better than expected

Interest income was $4.6 million versus $3.5 million in the year-ago period due to a higher cash balance. The tax rate was up roughly 83 bp y/y to 39.3% but in-line with our expectation and the share count was 178.9 million vs. our 179.4 million estimate (the tax rate and share count variances relative to our estimate had a negligible impact on EPS). Owing to these factors, consolidated net income grew 49.9% y/y to $68.5 million, 13.2% ($0.04 per share) better than expected.

**Exhibit 1: Summary of 2Q04 (February) Consolidated Results**
*US$ in millions, unless otherwise stated*

| | 2Q04 Actual | 2Q04 Estimate | % Diff. | 2Q03 Actual | % Change YTY |
|---|---|---|---|---|---|
| Revenue | 404.2 | 389.9 | 3.7% | 299.9 | 34.8% |
| Eliminations: License Fees | (7.4) | (7.0) | -4.9% | (4.7) | -57.4% |
| Net Revenue | $396.9 | $382.9 | 3.6% | $295.2 | 34.4% |
| | | | | | |
| Instructional Costs and Services | 188.5 | 188.4 | 0.1% | 147.9 | 27.4% |
| Eliminations: License Fees | (7.4) | (7.0) | -4.9% | (4.7) | -57.4% |
| Selling and Promotional | 87.4 | 84.8 | 3.1% | 64.5 | 35.5% |
| General and Administrative | 20.1 | 21.1 | -4.9% | 16.7 | 20.3% |
| Total Operating Expenses | 288.6 | 287.3 | 0.5% | 224.4 | 28.6% |
| Operating Income | $108.3 | $95.6 | 13.2% | $70.7 | 53.1% |
| *Operating Margin* | *27.3%* | *25.0%* | *231 bp* | *24.0%* | *332 bp* |
| | | | | | |
| Interest income, net | 4.6 | 4.2 | 10.0% | 3.5 | 30.4% |
| Income Before Income Taxes | 112.9 | 99.8 | 13.1% | 74.3 | 52.0% |
| Provision for Income Taxes | 44.4 | 39.3 | 12.9% | 28.6 | 55.3% |
| *Tax Rate* | *39.3%* | *39.4%* | *-7 bp* | *38.5%* | *83 bp* |
| | | | | | |
| Consolidated Net Income | $68.5 | $60.5 | 13.2% | $45.7 | 49.9% |
| | | | | | |
| APOL EPS, Reported | $0.35 | $0.31 | 13.7% | $0.24 | 46.6% |
| | | | | | |
| **% of Revenue** | | | | | |
| Instructional Costs and Services | 47.5% | 49.2% | *170 bp* | 50.1% | *263 bp* |
| Selling and Promotional | 22.0% | 22.1% | *12 bp* | 21.8% | *-17 bp* |
| General and Administrative | 5.1% | 5.5% | *46 bp* | 5.7% | *60 bp* |
| Income from Operations | 27.3% | 25.0% | *231 bp* | 24.0% | *332 bp* |
| | | | | | |
| Ending Degree Enrollment | 227,847 | 220,257 | 3.4% | 176,577 | 29.0% |
| Average Degree Enrollment | 219,572 | 215,777 | 1.8% | 170,665 | 28.7% |
| Average Rev / Student | 1,841 | 1,807 | 1.9% | 1,757 | 4.8% |

*Source: Company data, CSFB estimates*

## University of Phoenix Online

Revenues 4.9% above projection

UOPX posted another strong quarter. Revenue increased 57.4% y/y to $184.1 million and 4.9% above our expectation. Enrollments grew 57.9% over the prior year to 99,500 students, above management's conservative 50.0% forecast (note UOPX was up against a 67.6% increase in 2Q03) and our 94,500 estimate.



**Exhibit 2: University of Phoenix Online Enrollment**




*Source: Company data, CSFB estimates.*

Better than expected enrollment growth was partially offset by a 0.9% decline in the average revenue per student to $1,932. We continue to believe that the average course load per student and pricing remain stable, but that growth in the lower revenue per pupil international and military student segments is weighing on this metric.

**Exhibit 3: UOPX Average Revenue Per Pupil**

| | 2Q02 | 3Q02 | 4Q02 | 1Q03 | 2Q03 | 3Q03 | 4Q03 | 1Q04 | 2Q04 |
|---|---|---|---|---|---|---|---|---|---|
| Avg revenue per pupil | $2,024 | $2,199 | $2,113 | $2,071 | $1,950 | $2,157 | $2,066 | $2,086 | $1,932 |
| % Change YTY | 9.0% | -6.2% | 2.7% | 0.9% | -3.7% | -1.9% | -2.2% | 0.7% | -0.9% |

*Source: Company data, CSFB estimates.*

Instructional costs and services were 38.4% of revenue, down 231 basis points y/y and 191 basis points better than expected, as the company was able to leverage its increased enrollment and a slight increase in the average class size to roughly 11. We anticipate the company will seek additional ways to increase the average class size over the next few years (management hopes to be around 12 by the end of next year) pending its ability to do so while maintaining the quality of education.

Selling and promotional expenses were 23.4% of revenue versus 23.1% last year and 28 bp higher than anticipated reflecting investment in additional enrollment advisors partially offset by lower advertising dollars on a percentage of revenue basis. Management indicated that its average cost per lead remains relatively stable and has been helped by the internet, which have been converting at a higher rate and are now on par with referrals.

Exhibit 4: **UOPX Sales and Marketing Growth Compared to Revenue Growth**
*US$ in millions, unless otherwise stated*

| | 4Q02 | 1Q03 | 2Q03 | 3Q03 | 4Q03 | 1Q04 | 2Q04 |
|---|---|---|---|---|---|---|---|
| Selling & promotional expense | $22.0 | $26.2 | $27.1 | $32.6 | $34.0 | $36.5 | $43.1 |
| Selling & promotional growth (y/y) | 35.9% | 67.7% | 59.2% | 70.2% | 54.6% | 39.1% | 59.2% |
| Revenue growth | 77.7% | 71.3% | 62.1% | 60.2% | 56.7% | 61.3% | 57.4% |

*Source: Company data, CSFB estimates.*

Operating margin 202 bp better than our projection

General and administrative expenses were 4.7% of revenue, 54 bp below the year ago period and 39 bp better than our expectation owing primarily to the revenue outperformance. As a result, the operating margin was 33.5%, 202 bp better than our projection and an impressive 257 bp above the year ago period.

EPS were $0.04 ahead of expectation

Interest income was $1.5 million, roughly in-line with our estimate and above the $1.0 million in the year ago period owing to a higher cash balance. The tax rate was 39.8%, in-line with expectations, and the fully diluted share count was 17.2 million, slightly below our projections. After distributing APOL's 85.6% retained interest, UOPX's net income was $5.5 million (the net between total net income of $38.0 million and APOL's 85.6% retained interest of $32.6 million). As a result of these factors, UOPX's EPS were $0.32, $0.04 better than our estimate and $0.03 above the Street consensus.

**Exhibit 5: Summary of 2Q04 (February) Online Results**
*US$ in millions, unless otherwise stated*

| | 2Q04 Actual | 2Q04 Estimate | % Diff. | 2Q03 Actual | % Change YTY |
|---|---|---|---|---|---|
| Total Revenue | $184.1 | $175.4 | 4.9% | $117.0 | 57.4% |
| | | | | | |
| Instructional costs and services | 70.7 | 70.7 | 0.0% | 47.6 | 48.4% |
| Selling and promotional | 43.1 | 40.6 | 6.2% | 27.1 | 59.2% |
| General and administrative | 8.7 | 9.0 | -3.1% | 6.2 | 41.2% |
| Total Operating Expenses | 122.5 | 120.2 | 1.8% | 80.8 | 51.5% |
| Operating Income | $61.6 | $55.2 | 11.7% | $36.1 | 70.5% |
| *Operating Margin* | *33.5%* | *31.4%* | *202 bp* | *30.9%* | *257 bp* |
| | | | | | |
| Interest income, net | 1.5 | 1.4 | 7.6% | 1.0 | 54.1% |
| Income Before Income Taxes | 63.1 | 56.6 | 11.6% | 37.1 | 70.0% |
| Provision for Income Taxes | 25.1 | 22.5 | 11.6% | 14.8 | 70.0% |
| *Tax Rate* | *39.8%* | *39.8%* | *0 bp* | *39.8%* | *0 bp* |
| | | | | | |
| Total Online Net Income | $38.0 | $34.1 | 11.6% | $22.4 | 70.0% |
| APOL Interest in Online | ($32.6) | ($29.2) | -11.6% | ($19.3) | -68.9% |
| UOPX Net Income | $5.5 | $4.9 | 11.7% | $3.1 | 77.3% |
| | | | | | |
| UOPX Shares Outstanding | 17.15 | 17.59 | -2.5% | 16.40 | 4.6% |
| | | | | | |
| Reported EPS | $0.32 | $0.28 | 14.5% | $0.19 | 69.5% |
| | | | | | |
| **% of Revenue** | | | | | |
| Instructional costs and services | 38.4% | 40.3% | *191 bp* | 40.7% | *231 bp* |
| Selling and promotional | 23.4% | 23.1% | *-28 bp* | 23.1% | *-28 bp* |
| General and administrative | 4.7% | 5.1% | *39 bp* | 5.3% | *54 bp* |
| Income from operations | 33.5% | 31.4% | *202 bp* | 30.9% | *257 bp* |
| | | | | | |
| Ending Enrollments | 99,500 | 94,500 | 5.3% | 63,000 | 57.9% |
| Average Enrollments | 95,250 | 92,750 | 2.7% | 60,000 | 58.8% |
| Average Rev / Average Student | 1,932 | 1,891 | 2.2% | 1,950 | -0.9% |

*Source: Company data, CSFB estimates*

## Brick and Mortar

Revenues 2.6% above projection

APOL's large campus based business also continues to perform well. Revenues increased 20.4% y/y to $220.2 million, 2.6% above our estimate, driven by a 13.0% increase in traditional degree enrollments to 128,347 students (2.1% above our projection) and average revenue per average pupil of $1,712 (up 6.3% y/y and 1.5% above our estimate). Traditional UOP enrollments grew a strong 14.1% y/y to 101,900, at the top end of the company's guidance (12-14%) and 1.1% above our estimate.

Operating margin 233 bp better than our projection

The operating margin improved 228 bp y/y to 21.2% and was 233 bp better than our estimate. Primary leverage came from instructional costs, which improved 135 bp y/y to 53.5%, 135 bp better than our expectation, as the company was able to leverage its increased enrollment. We also believe rEsource, an eBook initiative that we explain in greater detail in the sections that follow, is beginning to have a more meaningful impact on this line item as it is rolled out through the system. The average class size remains



APOL 0022942

around 15 but management continues to see an opportunity to drive this slightly higher over time as its scheduling process improves. The company is currently rolling out a new scheduling system, which is making it easier for students that fall out of the system to join their cohort, and the system is driving the number of reentries higher. Selling and promotional expense as a percentage of revenue improved 34 bp y/y to 20.1%, 49 bp better than our expectation, benefiting from lower advertising dollars on a percentage of revenue basis. G&A continues to improve as a percentage of revenue, down 59 bp y/y to 5.2%.

Traditional net income 15.3% better than expected

Interest income was $3.0 million, $0.03 million above our expectation. The tax rate was up 152 bp y/y to 38.7% but in-line with our estimate. Net income for the traditional offline business increased 30.7% y/y to $30.5 million versus our expectation of $26.4 million. Including the 85.6% distribution of online net income, APOL's net income grew 48.0% y/y to $63.0 million to produce EPS of $0.35, $0.04 higher than our projection and $0.03 above the Street consensus. We allocate the EPS outperformance evenly between the online and offline businesses.

**Exhibit 6: Summary of 2Q04 (February) Traditional Results**
*US$ in millions, unless otherwise stated*

| | 2Q04 Actual | 2Q04 Estimate | % Diff. | 2Q03 Actual | % Change YTY |
|---|---|---|---|---|---|
| Tuition and other, net | 212.8 | 207.5 | 2.5% | 178.2 | 19.4% |
| License Fees | 7.4 | 7.0 | 4.9% | 4.7 | 57.4% |
| Total Revenue | $220.2 | $214.5 | 2.6% | $182.9 | 20.4% |
| | | | | | |
| Instructional Costs and Services | 117.8 | 117.7 | 0.1% | 100.3 | 17.4% |
| Selling and Promotional | 44.3 | 44.2 | 0.2% | 37.4 | 18.4% |
| General and Administrative | 11.4 | 12.1 | -6.3% | 10.5 | 8.0% |
| Total Operating Expenses | 173.5 | 174.1 | -0.3% | 148.3 | 17.0% |
| Operating Income | $46.7 | $40.5 | 15.3% | $34.6 | 34.9% |
| *Operating Margin* | *21.2%* | *18.9%* | *233 bp* | *18.9%* | *228 bp* |
| | | | | | |
| Interest Income, net | 3.0 | 2.7 | 11.3% | 2.5 | 20.9% |
| Income Before Income Taxes | 49.7 | 43.2 | 15.0% | 37.1 | 33.9% |
| Provision for Income Taxes | 19.2 | 16.8 | 14.6% | 13.8 | 39.4% |
| *Tax Rate* | *38.7%* | *38.8%* | *-15 bp* | *37.1%* | *152 bp* |
| | | | | | |
| Traditional Net Income | 30.5 | 26.4 | 15.3% | 23.3 | 30.7% |
| APOL Interest in Online | 32.6 | 29.2 | 11.6% | 19.3 | 68.9% |
| APOL Net Income | 63.0 | 55.6 | 13.4% | 42.6 | 48.0% |
| | | | | | |
| Diluted Shares Outstanding | 178.92 | 179.43 | -0.3% | 177.31 | 0.9% |
| | | | | | |
| Traditional EPS, Reported | $0.17 | $0.15 | 15.6% | $0.13 | 29.5% |
| APOL EPS, Reported | $0.35 | $0.31 | 13.7% | $0.24 | 46.6% |
| | | | | | |
| **% of Revenue** | | | | | |
| Instructional Costs and Services | 53.5% | 54.9% | *135 bp* | 54.9% | *135 bp* |
| Selling and Promotional | 20.1% | 20.6% | *49 bp* | 20.5% | *34 bp* |
| General and Administrative | 5.2% | 5.7% | *49 bp* | 5.8% | *59 bp* |
| Income from Operations | 21.2% | 18.9% | *233 bp* | 18.9% | *228 bp* |
| | | | | | |
| Ending Trad Degree Enrollment | 128,347 | 125,757 | 2.1% | 113,577 | 13.0% |
| Average Trad Degree Enrollment | 124,322 | 123,027 | 1.1% | 110,665 | 12.3% |
| Average Tuition Rev / Average Student | 1,712 | 1,687 | 1.5% | 1,610 | 6.3% |

*Source: Company data, CSFB estimates*

## New UOP Campuses

Acceleration of new campus openings bodes well for enrollment growth

APOL opened a campus in Memphis this quarter, bringing the total number of openings to 4 in FY04 (Little Rock, AR; Columbus, OH; and Spokane, WA were opened in 1Q04). Two of the new campuses in 1Q04 (Little Rock and Spokane) were FlexNet campuses. Planned future openings include Louisville, KY in 3Q; Jersey City, NJ in either 3Q or 4Q; and an unnamed location in Minnesota in 4Q.

APOL has been aggressive on the new campus front, opening 26 UOP campuses in the last five years. Our diligence indicates that the growth at most new campuses continues at a strong pace, specifically in Texas, Ohio, and Georgia. We attribute part of the success at these campuses to Online's large and growing national advertising campaign, which benefits traditional campuses by building brand awareness prior to entering a market.



APOL 0022944

**Exhibit 7: New Campus Rollout Schedule**

| | |
|---|---|
| Cleveland, OH | 4Q00 |
| Pittsburgh, PA | 4Q00 |
| St. Louis, MO | 1Q01 |
| Boston, MA | 2Q01 |
| Dallas, TX | 3Q01 |
| Houston, TX | 3Q01 |
| Milwaukee, WI | 4Q01 |
| Boise, ID – **FlexNet Campus** | 1Q02 |
| Atlanta, GA | 2Q02 |
| Kansas City, MO | 2Q02 |
| Schaumburg, IL | 3Q02 |
| Nashville, TN | 4Q02 |
| Northern VA | 4Q02 |
| Cincinnati, OH | 2Q03 |
| Wichita, KS (new state) – **FlexNet Campus** | 2Q03 |
| Charlotte, NC (new state) | 4Q03 |
| Columbus, GA | 4Q03 |
| Indianapolis, IN | 4Q03 |
| Worster, MA | 4Q03 |
| Spokane, WA – **FlexNet Campus** | 1Q04 |
| Little Rock, AR (new state) – **FlexNet Campus** | 1Q04 |
| Columbus, OH | 1Q04 |
| Memphis, TN | 2Q04 |
| Kentucky | 3Q04 |
| New Jersey (new state) | 3Q04 or 4Q04 |
| Minnesota (new state) | 4Q04 |

*Source: Company data, CSFB estimates.*

As shown in Exhibit 8, we estimate that a new campus loses approximately $1.0 million to $1.5 million over the 15-18 month period prior to break even. However, profitability quickly ramps from there to produce an IRR that in certain cases can exceed 90%. We continue to support the use of the company's cash to open new campuses given the favorable incremental returns.

Exhibit 8: **IRR Analysis on a New UOP Campus**

*US$ in millions, unless otherwise stated*

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| EBITA | (1,000.00) | - | 1,500.00 | 2,182.50 | 2,935.24 | 3,627.16 | 4,230.38 | 4,699.23 |
| EBITA margin | -100.0% | 0.0% | 25.0% | 26.9% | 29.0% | 31.2% | 33.0% | 34.9% |
| Interest on Capitalized Leases | 385.2 | 385.2 | 385.2 | 385.2 | 385.2 | 385.2 | 385.2 | 385.2 |
| Cash Taxes | 245.9 | (154.1) | (754.1) | (1,027.1) | (1,328.2) | (1,604.9) | (1,846.2) | (2,033.8) |
| NOPAT | (369.9) | 231.1 | 1,131.4 | 1,540.9 | 1,992.5 | 2,407.7 | 2,769.7 | 3,051.0 |
| Pre-Opening Capex | 600.00 | | | | | | | |
| PV of Operating Leases [1] | 5,502.7 | | | | | | | |
| Capex (less depreciation) | - | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 |
| Working Capital Investment [2] | - | 180.3 | 270.1 | 122.9 | 135.5 | 124.6 | 108.6 | 84.4 |
| Total Invested Capital | 6,102.7 | 6,333.0 | 6,653.1 | 6,825.9 | 7,011.4 | 7,186.0 | 7,344.6 | 7,479.0 |
| ***Return on Invested Capital*** | ***-6.1%*** | ***3.7%*** | ***17.4%*** | ***22.9%*** | ***28.8%*** | ***33.9%*** | ***38.1%*** | ***41.2%*** |

(1) Annual payment stream discounted at cost of debt

(2) Estimated to equal 1.0x the annual change in NOPAT

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Perpetuity Growth Rate | 3.0% | | | | | | | |
| WACC | 12.10% | | | | | | | |
| Perpetuity Value (in Year 9) | 33,012.1 | | | | | | | |
| Internal Rate of Return * | **95.7%** | | | | | | | |
| NPV | **$ 18,305** | | | | | | | |
| Stream of Payments | (969.9) | 0.8 | 811.3 | 1,368.0 | 1,807.0 | 2,233.2 | 2,611.1 | 35,928.7 |

*Source: Company data, CSFB estimates.*

## Mature Campuses

While APOL is opening up a record number of new campuses (26 of UOP's 50 campuses are less than 5 years old), we estimate the company's mature campuses are contributing as much as 75% of traditional campus revenue and operating income. Given the number of new campuses, this paints a positive picture for future growth. The efforts APOL management made back in 1998 and 1999, putting additional capital into an accelerated school opening program, are clearly having a positive impact on both top and bottom line growth.

As shown in Exhibit 10, by backing out online enrollment from the mature campus enrollment figures reported quarterly, we estimate that campuses older than 5 years grew enrollments 7.2% in 2Q04, which compares with 5.7% in 1Q04, 5.4% in 4Q03, and 4.9% in 3Q03. We note the company has a total of 6 campuses making the transition in FY04 (see Exhibit 9), which could help sustain growth of 5% or better.

Exhibit 9: **Campus Maturation Schedule**

| Campus | Quarter |
|---|---|
| Oklahoma City | 1Q04 |
| Ft. Lauderdale | 1Q04 |
| Tulsa | 1Q04 |
| Vancouver | 2Q04 |
| Maryland | 3Q04 |
| Grand Rapids | 4Q04 |

*Source: Company data, CSFB estimates.*

**Exhibit 10: Mature vs. New Campus Enrollment Growth**

*As defined by greater or less than 5 years old*

| | 1Q02A | 2Q02A | 3Q02A | 4Q02A | 1Q03A | 2Q03A | 3Q03A | 4Q03A | 1Q04A | 2Q04A |
|---|---|---|---|---|---|---|---|---|---|---|
| Mature Campus Enrollments, Reported | 92,472 | 98,749 | 106,888 | 112,893 | 120,520 | 132,540 | 143,803 | 153,366 | 167,185 | 180,202 |
| % Change YTY | 25.9% | 26.5% | 28.3% | 26.6% | 28.3% | 27.9% | 26.8% | 28.3% | 29.5% | 30.3% |
| New Campus Enrollments, Reported | 15,370 | 17,551 | 18,476 | 20,767 | 20,726 | 19,838 | 19,824 | 21,573 | 18,984 | 21,179 |
| % Change YTY | 45.9% | 48.4% | 49.0% | 47.9% | 49.0% | 56.9% | 66.1% | 53.2% | 56.4% | 50.1% |
| Mature Campus Enrollments, Excl. Online | 58,772 | 61,149 | 61,688 | 63,493 | 63,520 | 69,540 | 71,603 | 73,966 | 76,185 | 80,702 |
| **% Change YTY** | **7.0%** | **6.1%** | **7.1%** | **5.5%** | **5.5%** | **5.3%** | **4.9%** | **5.4%** | **5.7%** | **7.2%** |

*Source: Company data, CSFB estimates.*

## Growth Opportunities

Aside from continued growth at the University of Phoenix, both on the ground and online, we believe the company has several other attractive growth opportunities including: International, the 18-23 year old market, increased class size, FlexNet, and rEsource.

### International

Management continues to see a significant opportunity overseas that it intends to pursue. However, given strong demand domestically, we do not expect APOL to open an on-ground campus overseas within the next 12 months. In the meantime, we anticipate the company will serve the International market through its on-line program, which currently enrolls over 5,000 students (vs. 700 a year ago) in numerous countries despite very limited International marketing to date. The company continues to add to its headcount in this area and now employs over 150 enrollment counselors. We believe this increased investment has the potential to accelerate growth in its International population. We believe APOL's international operations are profitable but expect margins to be lower in the near-term as the company ramps enrollment.

### The 18-23 Year Old Market

APOL's strategy of targeting the 18-23 year old market (a market largely neglected by UOP until recently) through WIU (branded as Axia College) appears to be on track, yet also in question. Recall that UOP lowered its age restriction to from 23 to 21 in early December and while the UOP model differs from the Axia model in that it is not tailored to the 18-23 year old market, management recently indicated the potential for Axia "to get buried" by UOP if UOP continues to lower its age restriction, which may come all the way down to 18 by the fall. We believe Axia should be thought of more as a test case for UOP, to actually see what the market will bear going forward.

### Increased Class Size

At our field trip to APOL in January, management discussed plans to modify its graduate business curricula in a way it believes will allow the class size to eventually approach 20 students (affects approximately 35% of enrollment). The average class size has increased from the high single digits into the low double digits (currently around 11), partially benefiting from a new scheduling system. Based on the success of the new curricula, the company intends to retro fit the undergraduate programs. We believe this can meaningfully benefit margins, as one can approximate savings of $3 million,

assuming enrollment of approximately 100,000 students and an average instruction cost per course of $1,250. Most importantly, management continues to emphasize the fact that it does not intend to sacrifice quality for quantity in this area, which is why it has been a relatively slow process.

## FlexNet

FlexNet (a hybrid program) appears to be gaining traction enrolling approximately 7,500 students this quarter, up from roughly 6,300 last quarter, on modest advertising.

Exhibit 11: **FlexNet Enrollment**

| | 4Q02 | 1Q03 | 2Q03 | 3Q03 | 4Q03 | 1Q04 | 2Q04 |
|---|---|---|---|---|---|---|---|
| FlexNet Enrollment | 2,100 | 2,700 | 4,000 | 4,500 | 5,600 | 6,300 | 7,500 |

*Source: Company data, CSFB estimates.*

FlexNet can be used to target markets that are too small to support a traditional campus model, such as Boise, ID; Wichita, KS; Little Rock, AR; and Spokane, WA. The program also reduces the required number of classrooms (according to Todd Nelson, CEO, the reduction in rent expense can be up to 50%), which could have a significant impact on operating margins as the program works its way through the system. Management expects that FlexNet could enroll approximately 10,000 students by the end of this year.

## rEsource

rEsource, an initiative that enables the company to digitize and deliver its course materials online and offer course simulations, among other things, also appears to be meeting expectations. By the end of March, management expects rEsource will be fully deployed and the vast majority of its students will be using it.

As previously reported, rEsource has the potential to improve APOL's top- and bottom-line. APOL currently receives a commission on textbook sales, which under proper accounting it records in other revenue as a net number. Revenue from rEsource is grossed up, which we estimate could add $70+ million to the top line (95% penetration * 201,380 students * roughly $50 in incremental revenue * 7 courses per year). What's perhaps more important is the potential impact on margins. APOL currently earns approximately $5-7 on the average textbook but has the potential to earn $40-45 from rEsource (based on the cost to the student as of September 1 of $50 for undergraduate and $60 for graduate – management sees the potential to raise prices by $10 next fiscal year). We estimate that this could add nearly $30 million to the bottom-line and $0.15+ to EPS, which management pointed out is already in the company's guidance (see Exhibit 12).

Exhibit 12: **Textbook vs. rEsource Financial Analysis - APOL**
*US$ in millions, unless otherwise stated*

| Textbook | | rEsource | |
|---|---|---|---|
| Cost (APOL Records Net Revenue) | $70-75 | Cost (APOL Records Gross Revenue) | $50-60 |
| Margin | $5-7 | Margin | $40-45 |
| | | | |
| Financial Impact: | | | |
| Revenue | $7.4 | Revenue | $73.7 |
| Pre-tax Profit | $7.4 | Pre-tax Profit | $56.9 |
| Change in Pre-tax Profit | | | $48.9 |
| Change in Net Income | | | $29.5 |
| **Impact on EPS** | | | **$0.17** |
| | | | |
| Assumptions: | | | |
| # UOP Students (February) | 201,380 | | |
| # of Courses Taken Annually | 7 | | |
| Tax Rate | 39.6% | | |
| Shares | 178.726 | | |

*Source: Company data, CSFB estimates*

The company has exclusive partnership agreements with several publishers: The Thomson Corporation (TOC, $30.85, NEUTRAL, TP $34.00, OW), John Wiley & Sons (JWA, $28.85, NEUTRAL, TP $26.00, MW), and McGraw-Hill Companies (MHP, $75.10, NEUTRAL, TP $68.00, MW). While publishers were initially reluctant to sign up given the reduced revenue and margin they receive on e-text, many have signed up recognizing that it was their only option or they would miss the opportunity all together. APOL also remains upbeat about finding new ways to package course content for commercial or third party use.

## Balance Sheet & Cash Flow

APOL's balance sheet remains strong, with no debt and over $1.2 billion in cash and cash equivalents at the end of the quarter. Furthermore, the company generated $91.1 million in OCF in 2Q04, representing an increase of 24.3%. DSOs were 30 (90 day calc), which is down 4 from a year ago and better than the company's low 40's target. We do not expect DSO's to trend much lower. Capital expenditures were $30.7 million for the quarter versus $15.1 million in the year ago period, negating some of the strength in OCF, approximately half of which was attributable to an investment in land and buildings for online.

Over the last few quarters, management has stated that it is considering alternatives for its growing cash balance including a dividend policy and acquisitions. The company also mentioned that it would consider a cash tender for the 14.4% of online that it currently does not own (versus a share conversion), which we believe could occur sometime over the next year. Lastly, the company purchased 314,000 shares of APOL and 253,300 of UOPX during the quarter, leaving $132.7 million remaining on its buyback authorization.

## Changes to Financial Projections

**Online**

The company raised its FY04 guidance for online: revenue of $820-821M (previously $806-807M), operating margin of 35.0-35.5% (35.0-35.5%), and EPS of $1.47 ($1.40).

We raised our revenue projection $14M to $821M, which reflects 50% enrollment growth throughout the balance of the year as well as some volatility in the average revenue per pupil. We also raised our EPS estimate $0.07 to $1.47 and do believe that management's forecast positions the company for outperformance on the top- and bottom-line through the balance of the year.

**Exhibit 13: Summary of Online Financial Revisions – FY04**
*US$ in millions, unless otherwise stated*

| | Guidance Old | Guidance New | CSFB Old | CSFB New |
|---|---|---|---|---|
| Enrollment, EOP | | | 119,100 | 119,100 |
| % Change YTY | | | 50.0% | 50.0% |
| Revenue | $806-807 | $820-821 | $806.8 | $820.9 |
| % Change YTY | | | 52.3% | 55.0% |
| Operating Margin | 35.0-35.5% | 35.0-35.5% | 35.1% | 35.5% |
| bp Change YTY | | | 145 bp | 182 bp |
| EPS | $1.40 | $1.47 | $1.40 | $1.47 |
| % Change YTY | | | 51.6% | 59.0% |

*Source: Company data, CSFB estimates*

**APOL – Consolidated**

The company also raised its FY04 guidance for consolidated: revenue of $1,770-1,773M (previously $1,750-1,753M), operating margin of 30.5-31.0% (30.0-30.5%), and EPS of $1.77 ($1.71).

We raised our revenue projection $21M to $1,771M, which reflects 50% enrollment growth throughout the balance of the year in the online business and traditional UOP enrollment growth of approximately 13%. We also raised our EPS estimate $0.06 to $1.77.

**Exhibit 14: Summary of Consolidated Financial Revisions**
*US$ in millions, unless otherwise stated*

| | Guidance Old | Guidance New | CSFB Old | CSFB New |
|---|---|---|---|---|
| Traditional UOP Enrollment | | | 107,676 | 108,067 |
| % Change YTY | | | 12.6% | 13.0% |
| Online Enrollment | | | 119,100 | 119,100 |
| % Change YTY | | | 50.0% | 50.0% |
| Revenue | $1,750-1,753 | $1,770-1,773 | $1,750.1 | $1,770.9 |
| % Change YTY | | | 30.7% | 32.2% |
| Operating Margin | 30.0-30.5% | 30.5-31.0% | 30.3% | 30.8% |
| bp Change YTY | | | 142 bp | 193 bp |
| EPS | $1.71 | $1.77 | $1.71 | $1.77 |
| % Change YTY | | | 31.0% | 35.5% |

*Source: Company data, CSFB estimates*

## Risks

As with any rapidly growing company, APOL carries risk, which we highlight below.

### Rate of Online Enrollment Growth

Following several quarters of 80%+ growth, trending down to high 50% growth the last few quarters, we believe it is only prudent to expect online enrollment growth to normalize over the next several quarters. Given the rapid growth to date, two questions remain: (1) can the company stay ahead of the growth curve in terms of infrastructure and (2) can it maintain its quality of service in the future. The company has done a nice job to date and we intend to monitor this area closely going forward.

### Increasing Online Competition

We believe that competition in the online space is increasing. While online programs at many traditional universities have fallen by the wayside, we have seen virtually all of the for-profits enter the market over the last couple years. The question remains, can anyone do it better? While not discounting other programs, we do believe APOL has a number of things working in their favor including (1) a first mover advantage - UOP has been offering classes online since 1989 (2) an advertising budget exceeding $100 million (3) a national presence with 50 UOP campuses (4) a leading brand name (5) approximately 200,000 alumni and (6) tremendous faculty and technical infrastructure. Importantly, there are an estimated 70 million working adults in the U.S. without a degree and in the near-term; management indicated that it has not seen any letup in leads.

Exhibit 15: **Fully Online Distance-Education Enrollments**
*in millions, unless otherwise stated*




*Source: Eduventures – March 2004*

Exhibit 16: **Fully Online Distance Education Market Growth**
*US$ in thousands, unless otherwise stated*




*Source: Eduventures – March 2004*

### Ongoing OIG Review of IPD Relationships

There has been no change to our knowledge in the OIG's review of APOL's Institute for Professional Development (IPD) relationships. We estimate that the total exposure for APOL's partner institutions is roughly $6.5 million, which is slightly higher than APOL's current reserve of $5.1 million. Nevertheless, we continue to believe that management

is comfortable with its current reserve and, based on the currently available information, remain optimistic about a financially immaterial conclusion. To this point, the DOE has issued new legislation clarifying acceptable practices for revenue sharing plans. Although not retroactive, we believe this lends favorably to APOL reaching to a favorable solution.

### DOE Review of UOP

The DOE is currently reviewing APOL's University of Phoenix division, which accounted for 95% of consolidated revenue in the quarter. Although management did not go into the details of this review, The Dallas Morning News recently published an article (see February 29 article titled "Dealing in Diplomas") relating the review to a qui tam action disclosed in APOL's annual 10k filing that alleges, among other things, falsification of documents associated with federal student aid programs and improper compensation of recruiters. The article places the amount of fraudulent funds at $3B.

On September 4, APOL reported that the U.S. government had decided not to intervene in this qui tam and on February 19, the U.S. District Court for the Eastern District of California granted APOL's motion to dismiss the action, both positive signs in our view. However, according to the article, "Mr. Bartley (one of the relator's lawyers in the qui tam) says the Department of Education is conducting an investigation into Phoenix's compensation practices."

Todd Nelson (CEO) discussed the review, stating that reviews are normal course of business and that he cannot remember a time during the last 10-12 years that APOL did not have a review ongoing in some form or another. While we do not anticipate a material outcome at this time, Departmental reviews are not something to be taken lightly, in our opinion, and we intend to monitor the situation closely going forward.

## Valuation

APOL trades at 20x our new CY04 EBITDA estimate and 42x EPS. In addition, using our Value Equation Framework, we estimate that APOL currently embeds approximately 15% EBITA growth over the next 3-5 years with respect to its brick and mortar operations and 17% with respect to online. We believe these estimates are realistic but we do not anticipate that investors' perception of growth will increase significantly over the course of the next year relative to the group of higher education companies.

**Exhibit 17: CSFB's Value Equation Framework**
*US$ in millions, unless otherwise stated*

| | APOL Traditional | UOPX |
|---|---|---|
| **Income Statement Data** | 2004 | 2004 |
| Revenue | $982.8 | $820.9 |
| EBITA | 254.6 | 291.6 |
| *Margin (%):* | *25.9%* | *35.5%* |
| Tax rate | 38.7% | 39.8% |
| **Balance Sheet Data** | Aug-03 | Aug-03 |
| Cash and Marketable Securities | $709.1 | $336.7 |
| Market Value of Debt | 0.0 | 0.0 |
| Number of Common Shares | 177.9 | 109.5 |
| **Business Model Value Creation** | | |
| EBITA Growth Rate | 14.6% | 17.4% |
| Pretax ROIIC | 125.0% | 200.0% |
| *After-tax ROIIC* | *76.6%* | *120.4%* |
| **Discounting Mechanism (Investment Neighborhood)** | | |
| Required Rate of Return (Cost of Capital) | 10.30% | 10.30% |
| C.A.P. (Duration of Value Creation) | Dec-20 | Dec-20 |
| **Valuation** | | |
| **CSFB Value-Equation Share Price Est.** | **$80.77** | **$81.73** |
| Actual Price | 80.77 | 81.73 |
| *Difference* | *0%* | *0%* |

*Source: Company data, CSFB estimates.*

## UOPX Conversion Analysis

A question that often arises is if and when APOL will convert the remaining stake in UOPX. Management has previously stated it might make sense when the line between the brick and mortar and online programs becomes blurred (in reference to its FlexNet program). Regardless, we take a detailed look at the conversion to see what it would mean to APOL shareholders.

As highlighted in UOPX's prospectus, APOL retains the right to convert outstanding shares of University of Phoenix Online common stock to Apollo Education Group Class A common stock at any time. The conversion ratio would be based a premium to the average market value of University of Phoenix Online common stock as compared to the average market value of Apollo Education Group Class A common stock over a specified 20-day trading period preceding the conversion (see Exhibit 18 for the details of the calculation). No premium will be payable if the conversion occurs at any time after the aggregate market value of the outstanding University of Phoenix Online common stock (referring to the 17 million shares not owned by APOL) has exceeded, for any 20 consecutive trading day period, 60% of the aggregate market value of the outstanding Apollo Education Group Class A common stock.

Exhibit 18: **APOL Share Calculation Assuming Conversion of UOPX Shares**
*US$ in millions, unless otherwise stated*

**Conversion Rate = Premium * UOPX 20 Day Avg Share Price / APOL 20 Day Avg Share Price**

| | |
|---|---|
| 20 Day Average Market Price as of 3/12/04 | |
| UOPX | $80.97 |
| APOL | $78.04 |
| | |
| Year | Premium |
| First (September 01) | 25% |
| Second (September 02) | 20% |
| Third (September 03) | 15% |
| After | 10% |
| (year in reference to September 00 IPO) | |
| | |
| Conversion Ratio | |
| First (September 01) | 1.30 |
| Second (September 02) | 1.25 |
| Third (September 03) | 1.19 |
| After | 1.14 |
| (year in reference to September 00 IPO) | |
| | |
| Total # of APOL Shares if UOPX Converted on 3/12/04 | |
| APOL | 178.92 |
| UOPX | 17.15 |
| Total | 198.496 |

*Source: Company data, CSFB estimates.*

Using our current estimates for APOL and UOPX net income and our adjusted share count (see Exhibit 19), we estimate that converting UOPX is approximately $0.04-0.05 dilutive from an earnings accretion standpoint (approximately 3% dilutive to APOL shareholders).

Exhibit 19: **FY04 Accretion Analysis Assuming Conversion of UOPX**
*US$ in millions, unless otherwise stated*

| | FY04 |
|---|---|
| APOL Net Income | $316.75 |
| UOPX Net Income (Unowned Stake) | $25.73 |
| Consolidated Net Income | $342.48 |
| | |
| Share Count Post Conversion (No Creep) | 198.50 |
| | |
| APOL EPS Pre Conversion (No Creep) | $1.77 |
| APOL EPS Post Conversion (No Creep) | $1.73 |
| Accretion (Dilution) | ($0.045) |

*Analysis ignores potential share creep - EPS may differ from CSFB estimate.*

*Source: Company data, CSFB estimates.*

## Conclusion

APOL reported another strong quarter with EPS that were $0.04 ahead of our expectation. We believe the company remains in a solid competitive position with 50

UOP campuses, of which only 24 are more than 5 years old and yet generate an estimated 75%+ of traditional revenue and profit. Additionally, APOL holds an 86% interest in UOPX, the clear leader in online education in a rapidly growing industry. We also believe APOL has ample growth opportunities outside its existing offerings including the International, the 18-23 year old market, increased class size, FlexNet, and rEsource.

From a risk perspective, we continue to evaluate the potential for decelerating enrollment growth given over 200,000 students in the system, but believe management has done a good job of setting investor expectations in this area. With mid-20% margins in the traditional business and mid-30% margins in the online business, we expect annual margin improvement to normalize some over the next few quarters. Lastly, the ongoing departmental reviews of certain of its IPD partners and of its UOP division cannot be ignored.

APOL carries a premium valuation at 20x our new CY04 EBITDA estimate and 42x EPS, forming the foundation for our Neutral rating in an Overweight group. We would look for opportunities to buy this high quality name on dips.

### Exhibit 20: **Discounted Cash Flow Analysis**

*US$ in millions, unless otherwise stated*

| Fiscal Year | Total Revenue | Rev Growth | EBITDA | EBITDA Growth | EBITDA Margin | Enrollment | Enroll. Growth | Average Rev/Stud. | Growth in Rev/Stud. | Cash Flow From Oper | After-tax Int., net | Total Investment | Free Cash Flow |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1998A** | 339.80 | *NMF* | 74.52 | *NMF* | *21.9%* | 60,205 | *NMF* | 5,644 | *NMF* | 51.42 | (3.78) | (68.63) | (20.99) |
| **1999A** | 429.26 | *26.3%* | 99.29 | *33.2%* | *23 1%* | 70,021 | *16.3%* | 6,130 | *8.6%* | 69.42 | (3.16) | (36.22) | 30.04 |
| **2000A** | 507.38 | *18.2%* | 115.68 | *16 5%* | *22 8%* | 80,838 | *15.4%* | 6,277 | *2.4%* | 99.65 | (3.67) | (59.17) | 36.81 |
| **2001A** | 588.95 | *16 1%* | 143.04 | *23 7%* | *24 3%* | 90,932 | *12.5%* | 6,477 | *3 2%* | 119.16 | (6.49) | (99.13) | 13.54 |
| **2002A** | 681.97 | *15 8%* | 184.82 | *29.2%* | *27 1%* | 102,118 | *12.3%* | 6,678 | *3.1%* | 161.82 | (5.44) | (111.99) | 44.38 |
| **2003A** | 809.94 | *18.8%* | 247.28 | *33.8%* | *30 5%* | 114,328 | *12.0%* | 7,084 | *6.1%* | 189.72 | (6.31) | (136.37) | 47.04 |
| **2004E** | 949.93 | *17.3%* | 284.80 | *15.2%* | *30 0%* | 127,788 | *11.8%* | 7,434 | *4.9%* | 208.26 | (7.25) | (54.05) | 146.95 |
| **2005E** | 1,086.90 | *14 4%* | 332.52 | *16 8%* | *30 6%* | 141,105 | *10.4%* | 7,703 | *3 6%* | 238.93 | (7.65) | (62.37) | 168.91 |
| **2006E** | 1,233.87 | *13.5%* | 383.71 | *15 4%* | *31 1%* | 154,736 | *9.7%* | 7,974 | *3.5%* | 279.24 | (13.05) | (71.28) | 194.91 |
| **2007E** | 1,390.93 | *12 7%* | 439.45 | *14 5%* | *31 6%* | 168,664 | *9.0%* | 8,247 | *3.4%* | 320.77 | (16.67) | (80.97) | 223.13 |
| **2008E** | 1,558.43 | *12.0%* | 498.73 | *13.5%* | *32 0%* | 182,900 | *8.4%* | 8,521 | *3.3%* | 364.97 | (20.77) | (91.21) | 253.00 |
| **2009E** | 1,737.16 | *11.5%* | 561.51 | *12 6%* | *32 3%* | 197,515 | *8.0%* | 8,795 | *3.2%* | 412.02 | (25.38) | (101.96) | 284.68 |
| **2010E** | 1,928.25 | *11.0%* | 628.11 | *11.9%* | *32 6%* | 212,606 | *7.6%* | 9,070 | *3.1%* | 462.21 | (30.54) | (113.29) | 318.37 |
| **2011E** | 2,131.33 | *10.5%* | 698.79 | *11.3%* | *32 8%* | 228,107 | *7.3%* | 9,344 | *3.0%* | 515.63 | (36.30) | (125.25) | 354.08 |
| **2012E** | 2,345.83 | *10.1%* | 773.66 | *10.7%* | *33 0%* | 243,939 | *6.9%* | 9,616 | *2 9%* | 572.36 | (42.68) | (137.84) | 391.85 |
| **2013E** | 2,570.97 | *9.6%* | 852.73 | *10.2%* | *33 2%* | 260,016 | *6.6%* | 9,888 | *2 8%* | 632.41 | (49.72) | (151.04) | 431.64 |
| **2014E** | 2,805.74 | *9.1%* | 935.74 | *9.7%* | *33 4%* | 276,243 | *6.2%* | 10,157 | *2 7%* | 695.62 | (57.47) | (164.81) | 473.34 |
| **2015E** | 3,048.88 | *8.7%* | 1,022.35 | *9.3%* | *33.5%* | 292,516 | *5.9%* | 10,423 | *2.6%* | 761.79 | (65.97) | (179.05) | 516.77 |
| **2016E** | 3,298.93 | *8.2%* | 1,112.11 | *8.8%* | *33 7%* | 308,723 | *5.5%* | 10,686 | *2.5%* | 830.66 | (75.26) | (193.70) | 561.71 |
| **2017E** | 3,554.17 | *7.7%* | 1,204.50 | *8.3%* | *33 9%* | 324,748 | *5.2%* | 10,944 | *2.4%* | 901.91 | (85.38) | (208.64) | 607.89 |
| **2018E** | 3,812.70 | *7.3%* | 1,298.89 | *7.8%* | *34.1%* | 340,468 | *4.8%* | 11,198 | *2.3%* | 975.16 | (96.38) | (223.75) | 655.02 |
| **2019E** | 4,072.40 | *6 8%* | 1,394.59 | *7.4%* | *34 2%* | 355,758 | *4.5%* | 11,447 | *2.2%* | 1,049.98 | (108.31) | (238.93) | 702.74 |
| **2020E** | 4,330.97 | *6.3%* | 1,490.82 | *6.9%* | *34 4%* | 370,488 | *4.1%* | 11,690 | *2 1%* | 1,125.89 | (121.21) | (254.02) | 750.66 |
| **2021E** | 4,585.96 | *5 9%* | 1,586.73 | *6.4%* | *34 6%* | 384,533 | *3.8%* | 11,926 | *2.0%* | 1,202.37 | (135.11) | (268.89) | 798.37 |
| **2022E** | 4,834.89 | *5 4%* | 1,681.44 | *6.0%* | *34 8%* | 397,763 | *3.4%* | 12,155 | *1.9%* | 1,278.85 | (150.04) | (283.39) | 845.42 |
| **2023E** | 5,075.08 | *5 0%* | 1,773.99 | *5.5%* | *35 0%* | 410,057 | *3.1%* | 12,377 | *1.8%* | 1,354.74 | (166.05) | (297.36) | 891.33 |
| **2024E** | 5,303.91 | *4 5%* | 1,863.41 | *5 0%* | *35.1%* | 421,295 | *2.7%* | 12,590 | *1.7%* | 1,429.44 | (183.16) | (310.65) | 935.64 |
| **2025E** | 5,518.73 | *4 1%* | 1,948.72 | *4 6%* | *35.3%* | 431,367 | *2.4%* | 12,794 | *1.6%* | 1,502.36 | (201.42) | (323.09) | 977.85 |

Source Company reports and CSFB estimates

| | |
|---|---|
| **WACC =** | **11.5%** |
| **Perpetuity Gr. Rate =** | **3.0%** |
| **Cash Interest Rate =** | **3.0%** |

**CSFB DCF-Based Equity Value**

| | **12-Month** |
|---|---|
| Cumulative PV of FCF | 3,135.29 |
| PV of Perpetuity | 1,142.68 |
| Enterprise Value | 4,277.98 |
| + Cash | 951.62 |
| - Market Value of Debt | - |
| **= Traditional Equity Value** | **5,229.59** |
| + APOL Interest in Online | 8,725.57 |
| = Total APOL Equity Value | 13,955.16 |
| / Diluted APOL Shares Outstanding | 180.21 |
| **= Traditional Share Value** | **$29** |
| **= APOL Target Share Value** | **$77** |

Source: CSFB estimates.

*Source: Company data, CSFB estimates.*

Exhibit 21: **Quarterly Income Statement**

*US$ in millions, unless otherwise stated*

| | 1Q03A | 2Q03A | 3Q03A | 4Q03A | 2003A | 1Q04A | 2Q04A | 3Q04E | 4Q04E | 2004E | 1Q05E | 2Q05E | 3Q05E | 4Q05E | 2005E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 313.3 | 299 9 | 370.0 | 377.5 | 1,360.7 | 418.9 | 404.2 | 485.5 | 495.1 | 1,803.7 | 543.1 | 522.0 | 619.9 | 627.4 | 2,312.3 |
| Eliminations: License Fees | (4.4) | (4.7) | (5.8) | (6.3) | (21.2) | (7.1) | (7.4) | (8.9) | (9.5) | (32.8) | (10.6) | (10.7) | (12.6) | (13.2) | (47.1) |
| **Net Revenue** | **$308.9** | **$295.2** | **$364.2** | **$371.3** | **$1,339.5** | **$411.8** | **$396.9** | **$476.6** | **$485.6** | **$1,770.9** | **$532.5** | **$511.3** | **$607.2** | **$614.2** | **$2,265.2** |
| Costs and expenses: | | | | | | | | | | | | | | | |
| Instructional Costs and Services | 146.5 | 147.9 | 165.2 | 174.5 | 634.1 | 182.0 | 188.5 | 211.7 | 223.9 | 806.0 | 231.6 | 238.3 | 266.2 | 279.2 | 1,015.4 |
| Eliminations: License Fees | (4.4) | (4.7) | (5.8) | (6.3) | (21.2) | (7.1) | (7.4) | (8.9) | (9.5) | (32.8) | (10.6) | (10.7) | (12.6) | (13.2) | (47.1) |
| Selling and Promotional | 60.3 | 64.5 | 71.0 | 76.5 | 272.3 | 81.6 | 87.4 | 96.1 | 101.6 | 366.6 | 106.2 | 113.6 | 123.9 | 129.1 | 472.7 |
| General and Administrative | 16.1 | 16.7 | 17.0 | 17.1 | 67.0 | 20.6 | 20.1 | 21.9 | 22.3 | 84.9 | 26.2 | 25.4 | 27.2 | 27.7 | 106.6 |
| Total Operating Expenses | 218.6 | 224.4 | 247.4 | 261.9 | 952.3 | 277.1 | 288.6 | 320.7 | 338.3 | 1,224.7 | 353.5 | 366.6 | 404.7 | 422.8 | 1,547.5 |
| **Operating Income** | **$90.3** | **$70.7** | **$116.8** | **$109.4** | **$387.3** | **$134.7** | **$108.3** | **$155.9** | **$147.3** | **$546.2** | **$179.0** | **$144.7** | **$202.6** | **$191.4** | **$717.7** |
| *Operating Margin* | *29.2%* | *24.0%* | *32.1%* | *29.5%* | *28.9%* | *32.7%* | *27.3%* | *32.7%* | *30.3%* | *30.8%* | *33.6%* | *28.3%* | *33.4%* | *31.2%* | *31.7%* |
| Interest income, net | 3.5 | 3.5 | 3.9 | 3.6 | 14.5 | 4.2 | 4.6 | 4.6 | 4.6 | 17.9 | 4.9 | 4.9 | 4.9 | 4.9 | 19.4 |
| Non-recurring Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Income before income taxes | 93.9 | 74.3 | 120.7 | 113.0 | 401.8 | 138.8 | 112.9 | 160.5 | 151.9 | 564.1 | 183.9 | 149.5 | 207.4 | 196.2 | 737.1 |
| Provision for income taxes | 37.2 | 28.6 | 46.4 | 42.6 | 154.8 | 54.6 | 44.4 | 63.0 | 59.7 | 221.6 | 72.7 | 59.2 | 82.0 | 77.7 | 291.7 |
| *Tax Rate* | *39.6%* | *38.5%* | *38.5%* | *37.7%* | *38.5%* | *39.3%* | *39.3%* | *39.2%* | *39.3%* | *39.3%* | *39.6%* | *39.6%* | *39.6%* | *39.6%* | *39.6%* |
| **Consolidated Net Income** | **$56.7** | **$45.7** | **$74.3** | **$70.4** | **$247.0** | **$84.3** | **$68.5** | **$97.5** | **$92.2** | **$342.5** | **$111.1** | **$90.3** | **$125.4** | **$118.6** | **$445.4** |
| **Diluted Shares Outstanding** | **176.9** | **177.3** | **177.9** | **178.4** | **177.6** | **178.7** | **178.9** | **179.4** | **179.9** | **179.2** | **180.4** | **180.9** | **181.4** | **181.9** | **181.2** |
| **APOL EPS, Operating** | **$0.30** | **$0.24** | **$0.39** | **$0.37** | **$1.30** | **$0.44** | **$0.35** | **$0.50** | **$0.47** | **$1.77** | **$0.57** | **$0.46** | **$0.64** | **$0.59** | **$2.25** |
| **APOL EPS, Reported** | **$0.30** | **$0.24** | **$0.39** | **$0.37** | **$1.30** | **$0.44** | **$0.35** | **$0.50** | **$0.47** | **$1.77** | **$0.57** | **$0.46** | **$0.64** | **$0.59** | **$2.25** |
| **% of Revenue:** | | | | | | | | | | | | | | | |
| Instructional Costs and Services | 47.4% | 50.1% | 45.4% | 47.0% | 47.3% | 44.2% | 47.5% | 44.4% | 46.1% | 45.5% | 43.5% | 46.6% | 43.8% | 45.5% | 44.8% |
| Selling and Promotional | 19.5% | 21.8% | 19.5% | 20.6% | 20.3% | 19.8% | 22.0% | 20.2% | 20.9% | 20.7% | 19.9% | 22.2% | 20.4% | 21.0% | 20.9% |
| General and Administrative | 5.2% | 5.7% | 4.7% | 4.6% | 5.0% | 5.0% | 5.1% | 4.6% | 4.6% | 4.8% | 4.9% | 5.0% | 4.5% | 4.5% | 4.7% |
| Income from operations | 29.2% | 24.0% | 32.1% | 29.5% | 28.9% | 32.7% | 27.3% | 32.7% | 30.3% | 30.8% | 33.6% | 28.3% | 33.4% | 31.2% | 31.7% |
| Tax Rate | 39.6% | 38.5% | 38.5% | 37.7% | 38.5% | 39.3% | 39.3% | 39.2% | 39.3% | 39.3% | 39.6% | 39.6% | 39.6% | 39.6% | 39.6% |
| Consolidated Net Income | 18.1% | 15.2% | 20.1% | 18.6% | 18.2% | 20.1% | 16.9% | 20.1% | 18.6% | 19.0% | 20.5% | 17.3% | 20.2% | 18.9% | 19.3% |
| **YTY Growth %'s** | | | | | | | | | | | | | | | |
| Revenue | 35.4% | 32.6% | 31.8% | 31.5% | 32.7% | 33.3% | 34.4% | 30.9% | 30.8% | 32.2% | 29.3% | 28.8% | 27.4% | 26.5% | 27.9% |
| Instructional costs and services | 22.8% | 21.6% | 23.8% | 27.2% | 24.0% | 24.2% | 27.4% | 28.1% | 28.3% | 27.1% | 27.3% | 26.5% | 25.8% | 24.7% | 26.0% |
| Selling and promotional | 32.8% | 37.5% | 40.4% | 36.6% | 36.9% | 35.3% | 35.5% | 35.3% | 32.7% | 34.6% | 30.0% | 30.0% | 29.0% | 27.1% | 28.9% |
| General and administrative | 10.2% | 25.3% | 11.5% | 13.9% | 15.0% | 27.6% | 20.3% | 28.5% | 30.6% | 26.8% | 27.2% | 26.5% | 24.7% | 24.2% | 25.6% |
| Total Operating Expenses | 23.6% | 25.4% | 26.5% | 28.3% | 26.0% | 26.8% | 28.6% | 29.7% | 29.2% | 28.6% | 27.5% | 27.0% | 26.2% | 25.0% | 26.4% |
| Income from operations | 75.9% | 62.2% | 44.6% | 40.0% | 52.6% | 49.1% | 53.1% | 33.5% | 34.7% | 41.0% | 32.9% | 33.6% | 29.9% | 29.9% | 31.4% |
| Consolidated Net Income | 72.0% | 62.6% | 46.2% | 42.8% | 53.3% | 48.7% | 49.9% | 31.3% | 31.0% | 38.7% | 31.9% | 31.9% | 28.6% | 28.6% | 30.1% |
| Operating EPS | 67.9% | 58.7% | 42.8% | 39.1% | 49.7% | 44.2% | 46.6% | 28.6% | 28.4% | 35.5% | 29.4% | 29.2% | 26.0% | 26.2% | 27.5% |

*Source: Company data, CSFB estimates.*

**Exhibit 22: Annual Income Statement**
*US$ in millions, unless otherwise stated*

| | 1998A | 1999A | 2000A | 2001A | 2002A | 2003A | 2004E | 2005E |
|---|---|---|---|---|---|---|---|---|
| Revenue | 386.7 | 501.6 | 614.1 | 776.7 | 1,022.6 | 1,360.7 | 1,803.7 | 2,312.3 |
| Eliminations: License Fees | (1.8) | (2.8) | (4.1) | (7.2) | (13.1) | (21.2) | (32.8) | (47.1) |
| **Net Revenue** | **$384.9** | **$498.8** | **$610.0** | **$769.5** | **$1,009.5** | **$1,339.5** | **$1,770.9** | **$2,265.2** |
| Costs and expenses: | | | | | | | | |
| Instuctional Costs and Services | 234.4 | 290.4 | 351.0 | 417.3 | 511.6 | 634.1 | 806.0 | 1,015.4 |
| Eliminations: License Fees | (1.8) | (2.8) | (4.1) | (7.2) | (13.1) | (21.2) | (32.8) | (47.1) |
| Selling and Promotional | 49.0 | 79.1 | 96.5 | 150.3 | 198.9 | 272.3 | 366.6 | 472.7 |
| General and Administrative | 33.2 | 39.4 | 46.6 | 48.1 | 58.3 | 67.0 | 84.9 | 106.6 |
| Total Operating Expenses | 314.8 | 406.1 | 489.9 | 608.5 | 755.6 | 952.3 | 1,224.7 | 1,547.5 |
| **Operating Income** | **$70.1** | **$92.8** | **$120.1** | **$161.0** | **$253.9** | **$387.3** | **$546.2** | **$717.7** |
| *Operating Margin* | *18.2%* | *18.6%* | *19.7%* | *20.9%* | *25.1%* | *28.9%* | *30.8%* | *31.7%* |
| Interest income,net | 6.2 | 5.2 | 6.2 | 14.1 | 12.1 | 14.5 | 17.9 | 19.4 |
| Non-recurring Expense | - | - | 6.0 | - | - | - | - | - |
| Income before income taxes | 76.3 | 98.0 | 120.3 | 175.1 | 265.9 | 401.8 | 564.1 | 737.1 |
| Provision for income taxes | 30.0 | 39.0 | 49.1 | 67.3 | 104.8 | 154.8 | 221.6 | 291.7 |
| *Tax Rate* | *39.3%* | *0.3978* | *40.8%* | *38.4%* | *39.4%* | *38.5%* | *39.3%* | *39.6%* |
| **Consolidated Net Income** | **$46.3** | **$59.0** | **$71.2** | **$107.8** | **$161.2** | **$247.0** | **$342.5** | **$445.4** |
| **APOL EPS, Operating** | **$0.26** | **$0.33** | **$0.43** | **$0.60** | **$0.87** | **$1.30** | **$1.77** | **$2.25** |
| **% of Revenue:** | | | | | | | | |
| Instuctional Costs and Services | 60.9% | 58.2% | 57.5% | 54.2% | 50.7% | 47.3% | 45.5% | 44.8% |
| Selling and Promotional | 12.7% | 15.9% | 15.8% | 19.5% | 19.7% | 20.3% | 20.7% | 20.9% |
| General and Administrative | 8.6% | 7.9% | 7.6% | 6.2% | 5.8% | 5.0% | 4.8% | 4.7% |
| Income from operations | 18.1% | 18.5% | 19.6% | 20.7% | 24.8% | 28.5% | 30.3% | 31.0% |
| Tax Rate | 39.3% | 39.8% | 40.8% | 38.4% | 39.4% | 38.5% | 39.3% | 39.6% |
| Consolidated Net Income | 12.0% | 11.8% | 11.6% | 13.9% | 15.8% | 18.2% | 19.0% | 19.3% |
| **YTY Growth %'s** | | | | | | | | |
| Revenue | NMF | 29.7% | 22.4% | 26.5% | 31.7% | 33.1% | 32.6% | 28.2% |
| Instuctional costs and services | NMF | 23.9% | 20.9% | 18.9% | 22.6% | 24.0% | 27.1% | 26.0% |
| Selling and promotional | NMF | 61.4% | 21.9% | 55.8% | 32.3% | 36.9% | 34.6% | 28.9% |
| General and administrative | NMF | 18.6% | 18.3% | 3.3% | 21.2% | 15.0% | 26.8% | 25.6% |
| Total Operating Expenses | NMF | 29.0% | 20.6% | 24.2% | 24.2% | 26.0% | 28.6% | 26.4% |
| Income from operations | NMF | 32.4% | 29.5% | 34.1% | 57.7% | 52.6% | 41.0% | 31.4% |
| Net Income | NMF | 27.4% | 20.7% | 51.4% | 49.5% | 53.3% | 38.7% | 30.1% |

*Source: Company data, CSFB estimates.*

**Exhibit 23: Cash Flow Statement**

*US$ in millions, unless otherwise stated*

| | 1998A | 1999A | 2000A | 2001A | 2002A | 2003A | 2004E | 2005E |
|---|---|---|---|---|---|---|---|---|
| Net Income | 46.3 | 59.0 | 71.2 | 107.8 | 161.2 | 247.0 | 342.5 | 445.4 |
| Depreciation & Amortization | 12.8 | 20.6 | 27.4 | 31.4 | 38.6 | 45.5 | 40.1 | 55.2 |
| Restricted Cash | (2.8) | (3.1) | (9.9) | (22.2) | (42.4) | (47.4) | - | - |
| Other | - | - | - | - | - | - | - | - |
| **Operating Cash Flow** | **$56.3** | **$76.5** | **$88.7** | **$117.0** | **$157.4** | **$245.1** | **$382.6** | **$500.6** |
| Changes in Working Capital | 0.6 | (0.9) | 29.4 | 47.7 | 103.1 | 97.9 | 63.7 | 67.9 |
| **Cash Flow from Operating Activities** | **$56.9** | **$75.6** | **$118.1** | **$164.6** | **$260.5** | **$343.0** | **$446.3** | **$568.5** |
| Capital Spending | (30.9) | (44.7) | (34.8) | (41.5) | (36.7) | (55.8) | (82.8) | (103.6) |
| Investments & Other | (38.6) | 6.0 | (28.1) | (133.0) | (100.3) | (196.0) | - | - |
| **Net Cash used in Investing Activities** | **($69.4)** | **($38.8)** | **($62.9)** | **($174.5)** | **($137.0)** | **($251.8)** | **($82.8)** | **($103.6)** |
| **Free Cash Flow** | **26.0** | **30.8** | **83.3** | **123.1** | **223.8** | **287.2** | **363.5** | **464.9** |
| Net Equity | 6.0 | (37.4) | (46.8) | 95.8 | 25.8 | 35.0 | - | - |
| Net Debt | (0.1) | (0.2) | - | - | - | (4.6) | - | - |
| **Net Cash from Financing Activities** | **$6.0** | **($37.6)** | **($46.8)** | **$95.8** | **$25.8** | **$30.4** | **$0.0** | **$0.0** |
| Currency Translation Gain | 0.0 | (0.0) | (0.0) | 0.1 | 0.0 | (0.4) | - | - |
| Net Change in Cash | (6.6) | (0.8) | 8.4 | 86.0 | 149.3 | 121.2 | 363.5 | 464.9 |
| Beginning Cash | 58.9 | 52.3 | 51.5 | 59.9 | 145.9 | 295.2 | 416.5 | 779.9 |
| **Ending Cash** | **$52.3** | **$51.5** | **$59.9** | **$145.9** | **$295.24** | **$416.45** | **$779.9** | **$1,244.8** |

*Source: Company data, CSFB estimates.*

**Exhibit 24: Balance Sheet**
*US$ in millions, unless otherwise stated*

| | 1998A | 1999A | 2000A | 2001A | 2002A | 2003A | 2004E | 2005E |
|---|---|---|---|---|---|---|---|---|
| Cash | 52.3 | 51.5 | 59.9 | 145.9 | 295.2 | 416.5 | 779.9 | 1,244.8 |
| Restricted Cash | 22.7 | 25.8 | 35.7 | 57.9 | 100.3 | 147.6 | 147.6 | 147.6 |
| Marketable Securities | 27.5 | 31.1 | 58.2 | 170.9 | 214.5 | 236.0 | 236.0 | 236.0 |
| Accounts receivable | 61.3 | 75.7 | 78.9 | 92.2 | 99.3 | 123.7 | 162.8 | 207.5 |
| Other Current Assets | 10.1 | 14.2 | 14.2 | 20.2 | 21.1 | 26.5 | 33.0 | 40.1 |
| **Total Current Assets** | **$174.0** | **$198.2** | **$246.9** | **$487.1** | **$730.4** | **$950.2** | **$1,359.4** | **$1,876.0** |
| Net Fixed Assets | 46.6 | 74.8 | 87.8 | 102.6 | 104.3 | 119.1 | 161.8 | 210.1 |
| Goodwill | 41.4 | 39.9 | 38.5 | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 |
| Marketable Securities | 17.9 | 8.5 | 6.0 | 27.2 | 78.6 | 245.8 | 245.8 | 245.8 |
| Other Long-term Assets | 25.2 | 26.9 | 25.5 | 26.3 | 29.2 | 26.0 | 23.9 | 27.4 |
| **Total Assets** | **$305.2** | **$348.3** | **$404.8** | **$680.3** | **$979.6** | **$1,378.2** | **$1,827.9** | **$2,396.4** |
| Current Portion L-T Debt | - | - | - | - | - | - | - | - |
| Accounts Payable | 11.8 | 12.1 | 13.0 | 16.8 | 22.5 | 29.3 | 34.7 | 40.4 |
| Accrued Liabilities | 19.2 | 14.3 | 22.3 | 30.5 | 39.9 | 49.5 | 62.5 | 76.8 |
| Deferred Revenue | 63.2 | 81.5 | 95.0 | 127.3 | 186.5 | 253.2 | 341.5 | 444.0 |
| Other Current Liabilities | 1.3 | 0.8 | 0.8 | 7.5 | 15.5 | 3.2 | 3.8 | 4.3 |
| **Current Liabilities** | **$95.6** | **$108.8** | **$131.1** | **$182.2** | **$264.3** | **$335.2** | **$442.4** | **$565.5** |
| Long Term Debt | - | - | - | - | - | - | - | - |
| Long Term Liabilities | 9.8 | 8.4 | 12.5 | 16.3 | 16.3 | 16.1 | 16.1 | 16.1 |
| **Total Liabilities** | **$105.4** | **$117.2** | **$143.6** | **$198.5** | **$280.6** | **$351.3** | **$458.5** | **$581.6** |
| Shareholders Equity | 199.8 | 231.1 | 261.2 | 481.9 | 699.0 | 1,026.9 | 1,369.4 | 1,814.8 |
| **Total Equity & Liabilities** | **$305.2** | **$348.3** | **$404.8** | **$680.3** | **$979.6** | **$1,378.2** | **$1,827.9** | **$2,396.4** |

*Source: Company data, CSFB estimates.*

**Companies Mentioned** *(Price as of 12 Mar 04)*

Apollo Group Inc. (APOL, $80.77, NEUTRAL, TP $77.00, OVERWEIGHT)
University Of Phoenix Online (UOPX, $77.87, NEUTRAL, TP $78.00, OVERWEIGHT)

## Disclosure Section

I, Gregory W. Cappelli, certify that (1) the views expressed in this report accurately reflect my personal views about all of the subject companies and securities and (2) no part of my compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed in this report.

**3-Year Price, Target Price and Rating Change History Chart for APOL**




Current: O=Outperform; N=Neutral; U=Underperform; R=Restricted; NR=Not Rated
Prior to 9-Sep-02: SB=Strong Buy; B=Buy, H=Hold; S=Sell; R=Restricted; NR=Not Rated

| APOL Date | Closing Price (US$) | Target Price (US$) | Rating | Initiation/ Assumption |
|---|---|---|---|---|
| 3/27/01 | 23.667 | 27 | | |
| 6/25/01 | 27.373 | 32 | | |
| 12/18/01 | 30.833 | 34 | | |
| 3/26/02 | 34.413 | 38 | | |
| 6/25/02 | 37.95 | 41 | | |
| 8/29/02 | 42.18 | 43 | | |
| 9/6/02 | 41.7 | | NEUTRAL | |
| 10/10/02 | 43.32 | 45 | | |
| 12/19/02 | 44.5 | 46 | | |
| 3/26/03 | 50.921 | 51 | | |
| 6/24/03 | 63.11 | 60 | | |
| 8/29/03 | 64.07 | 66 | | |
| 10/8/03 | 66.39 | 69 | | |
| 12/18/03 | 67.78 | 71 | | |

**3-Year Price, Target Price and Rating Change History Chart for UOPX**




Current: O=Outperform; N=Neutral; U=Underperform, R=Restricted; NR=Not Rated
Prior to 9-Sep-02: SB=Strong Buy, B=Buy; H=Hold; S=Sell; R=Restricted; NR=Not Rated

| UOPX Date | Closing Price (US$) | Target Price (US$) | Rating | Initiation/ Assumption |
|---|---|---|---|---|
| 3/27/01 | 14.375 | 25 | | |
| 10/8/01 | 23.588 | 27 | | |
| 12/17/01 | 27.75 | 31 | | |
| 3/26/02 | 31.163 | 35 | | |
| 6/28/02 | 29 | 36 | | |
| 9/6/02 | 30.85 | | OUTPERFORM | |
| 10/10/02 | 31.09 | 38 | | |
| 12/19/02 | 35.09 | 39 | | |
| 3/25/03 | 42 | 46 | | |
| 6/24/03 | 50.67 | 54 | | |
| 9/2/03 | 65.79 | 67 | | |
| 10/8/03 | 70.69 | 78 | | |
| 3/2/04 | 80.5 | | NEUTRAL | |

The analyst(s) responsible for preparing this research report received compensation that is based upon various factors including CSFB's total revenues, a portion of which are generated by CSFB's investment banking activities.

## Analysts' stock ratings are defined as follows:

**Outperform:** The stock's total return is expected to exceed the industry average* by at least 10-15% (or more, depending on perceived risk) over the next 12 months.

**Neutral:** The stock's total return is expected to be in line with the industry average* (range of ±10%) over the next 12 months, or in the case of CSFB HOLT Small and Mid-Cap Advisor stocks, the stock has been identified through various quantitative and qualitative factors as worthy of further analysis but no assessment of total return has been completed.

**Underperform**:** The stock's total return is expected to underperform the industry average* by 10-15% or more over the next 12 months, or in the case of CSFB HOLT Small and Mid-Cap Advisor stocks, the stock's total return is expected to underperform the remainder of the CSFB HOLT Small and Mid-Cap Advisor universe* over the next 12 months based on various quantitative and qualitative factors.

**The industry average refers to the average total return of the analyst's industry coverage universe (except with respect to Asia/Pacific, Latin America and Emerging Markets, where stock ratings are relative to the relevant country index, and the CSFB HOLT Small and Mid-Cap Advisor universe, where stock ratings are relative to all U.S. and Canadian companies in the CSFB HOLT database between $100mm and $5B in market capitalization that have daily liquidity of $1mm per day).*

***In an effort to achieve a more balanced distribution of stock ratings, the Firm has requested that analysts maintain at least 15% of their rated coverage universe as Underperform. This guideline is subject to change depending on several factors, including general market conditions.*

**Restricted:** In certain circumstances, CSFB policy and/or applicable law and regulations preclude certain types of communications, including an investment recommendation, during the course of CSFB's engagement in an investment banking transaction and in certain other circumstances.

**Volatility Indicator [V]:** A stock is defined as volatile if the stock price has moved up or down by 20% or more in a month in at least 8 of the past 24 months or the analyst expects significant volatility going forward. All CSFB HOLT Small and Mid-Cap Advisor stocks are automatically rated volatile. All IPO stocks are automatically rated volatile within the first 12 months of trading.

## Analysts' coverage universe weightings are defined as follows*:

**Overweight:** Industry expected to outperform the relevant broad market benchmark over the next 12 months.

**Market Weight:** Industry expected to perform in-line with the relevant broad market benchmark over the next 12 months.

**Underweight:** Industry expected to underperform the relevant broad market benchmark over the next 12 months.

**CSFB HOLT Small and Mid-Cap Advisor stocks do not have coverage universe weightings.*

## CSFB's distribution of stock ratings (and banking clients) is:

**Global Ratings Distribution**

| | | |
|---|---|---|
| **Outperform/Buy*** | 37% | (45% banking clients) |
| **Neutral/Hold*** | 43% | (38% banking clients) |
| **Underperform/Sell*** | 18% | (33% banking clients) |
| **Restricted** | 2% | |

**For purposes of the NYSE and NASD ratings distribution disclosure requirements, our stock ratings of Outperform, Neutral, and Underperform most closely correspond to Buy, Hold, and Sell, respectively; however, the meanings are not the same, as our stock ratings are determined on a relative basis. (Please refer to definitions above.) An investor's decision to buy or sell a security should be based on investment objectives, current holdings, and other individual factors.*

**Price Target:** (12 months) for (APOL)
**Method:** DCF-based price target supported by traditional multiple analysis
**Risks:** Slowing enrollment growth or pricing power

**Price Target:** (12 months) for (UOPX)
**Method:** DCF-based price target supported by traditional multiple analysis
**Risks:** Slowing enrollment growth or pricing power

CSFB and/or its affiliates have received investment banking related compensation from the subject company (APOL) within the past 12 months.

CSFB and/or its affiliates expect to receive or intend to seek investment banking related compensation from the subject company (APOL, UOPX) within the next 3 months.

As of the date of this report, CSFBLLC makes a market in the securities of the subject company (APOL, UOPX).

Analysts involved in the preparation of this report may or may not have viewed the material operations of the issuer. In connection with any such visits, the analyst's travel expenses may have been paid or reimbursed by the issuer.

Restrictions on certain Canadian securities are indicated by the following abbreviations: NVS--Non-Voting shares; RVS--Restricted Voting Shares; SVS--Subordinate Voting Shares.

For disclosure information on other companies mentioned in this report, please visit the website at www.csfb.com/researchdisclosures or call +1 (877) 291-2683.

Disclosures continue on next page.



**Additional Disclosures**

This report is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject Credit Suisse First Boston or its subsidiaries or affiliates (collectively "CSFB") to any registration or licensing requirement within such jurisdiction. All material presented in this report, unless specifically indicated otherwise, is under copyright to CSFB. None of the material, nor its content, nor any copy of it, may be altered in any way, transmitted to, copied or distributed to any other party, without the prior express written permission of CSFB. All trademarks, service marks and logos used in this report are trademarks or service marks or registered trademarks or service marks of CSFB.

The information, tools and material presented in this report are provided to you for information purposes only and are not to be used or considered as an offer or the solicitation of an offer to sell or to buy or subscribe for securities or other financial instruments. CSFB may not have taken any steps to ensure that the securities referred to in this report are suitable for any particular investor. CSFB will not treat recipients as its customers by virtue of their receiving the report. The investments or services contained or referred to in this report may not be suitable for you and it is recommended that you consult an independent investment advisor if you are in doubt about such investments or investment services. Nothing in this report constitutes investment, legal, accounting or tax advice or a representation that any investment or strategy is suitable or appropriate to your individual circumstances or otherwise constitutes a personal recommendation to you. CSFB does not offer advice on the tax consequences of investment and you are advised to contact an independent tax adviser. Please note in particular that the bases and levels of taxation may change.

CSFB believes the information and opinions in the Disclosure Section of this report are accurate and complete. Information and opinions presented in the other sections of the report were obtained or derived from sources CSFB believes are reliable, but CSFB makes no representations as to their accuracy or completeness. Additional information is available upon request. CSFB accepts no liability for loss arising from the use of the material presented in this report, except that this exclusion of liability does not apply to the extent that liability arises under specific statutes or regulations applicable to CSFB. This report is not to be relied upon in substitution for the exercise of independent judgment. CSFB may have issued, and may in the future issue, a trading call regarding this security. Trading calls are short term trading opportunities based on market events and catalysts, while stock ratings reflect investment recommendations based on expected total return over a 12-month period relative to the relevant coverage universe. Because trading calls and stock ratings reflect different assumptions and analytical methods, trading calls may differ directionally from the stock rating. In addition, CSFB may have issued, and may in the future issue, other reports that are inconsistent with, and reach different conclusions from, the information presented in this report. Those reports reflect the different assumptions, views and analytical methods of the analysts who prepared them and CSFB is under no obligation to ensure that such other reports are brought to the attention of any recipient of this report. CSFB and its affiliate companies are involved in many businesses that relate to companies mentioned in this report. These businesses include specialized trading, risk arbitrage, market making, and other proprietary trading. CSFB may, to the extent permitted by law, act upon or use the information or opinions presented herein, or the research or analysis on which they are based, before the material is published.

Past performance should not be taken as an indication or guarantee of future performance, and no representation or warranty, express or implied, is made regarding 'ture performance. Information, opinions and estimates contained in this report reflect a judgement at its original date of publication by CSFB and are subject to change thout notice. The price, value of and income from any of the securities or financial instruments mentioned in this report can fall as well as rise. The value of securities and financial instruments is subject to exchange rate fluctuation that may have a positive or adverse effect on the price or income of such securities or financial instruments. Investors in securities such as ADR's, the values of which are influenced by currency volatility, effectively assume this risk.

Structured securities are complex instruments, typically involve a high degree of risk and are intended for sale only to sophisticated investors who are capable of understanding and assuming the risks involved. The market value of any structured security may be affected by changes in economic, financial and political factors (including, but not limited to, spot and forward interest and exchange rates), time to maturity, market conditions and volatility, and the credit quality of any issuer or reference issuer. Any investor interested in purchasing a structured product should conduct their own investigation and analysis of the product and consult with their own professional advisers as to the risks involved in making such a purchase.

Some investments discussed in this report have a high level of volatility. High volatility investments may experience sudden and large falls in their value causing losses when that investment is realised. Those losses may equal your original investment. Indeed, in the case of some investments the potential losses may exceed the amount of initial investment, in such circumstances you may be required to pay more money to support those losses. Income yields from investments may fluctuate and, in consequence, initial capital paid to make the investment may be used as part of that income yield. Some investments may not be readily realisable and it may be difficult to sell or realise those investments, similarly it may prove difficult for you to obtain reliable information about the value, or risks, to which such an investment is exposed.

This report may provide the addresses of, or contain hyperlinks to, websites. Except to the extent to which the report refers to CSFB's own website material, CSFB has not reviewed the linked site and takes no responsibility for the content contained therein. Such address or hyperlink (including addresses or hyperlinks to CSFB's own website material) is provided solely for your convenience and information and the content of the linked site does not in any way form part of this document. Accessing such website or following such link through this report or CSFB's website shall be at your own risk.

This report is issued and distributed in Europe (except Switzerland) by Credit Suisse First Boston (Europe) Limited, One Cabot Square, London E14 4QJ, England, which is regulated in the United Kingdom by The Financial Services Authority ("FSA"). This report is being distributed in the United States by Credit Suisse First Boston LLC; in Switzerland by Credit Suisse First Boston; in Canada by Credit Suisse First Boston Canada Inc.; in Brazil by Banco de Investimentos Credit Suisse Boston S.A.; in Japan by Credit Suisse First Boston Securities (Japan) Limited; elsewhere in Asia/Pacific by whichever of the following is the appropriately authorised entity in the relevant jurisdiction: Credit Suisse First Boston (Hong Kong) Limited, Credit Suisse First Boston Australia Equities Limited, Credit Suisse First Boston (Thailand) Limited, CSFB Research (Malaysia) Sdn Bhd, Credit Suisse First Boston Singapore Branch and elsewhere in the world by the relevant authorised affiliate of the above. Research on Taiwanese securities produced by Credit Suisse First Boston, Taipei Branch has been prepared by a registered Senior Business Person. For Credit Suisse First Boston Canada Inc.'s policies and procedures regarding the dissemination of equity research, please visit http://www.csfb.com/legal_terms/canada_research_policy.shtml.

In jurisdictions where CSFB is not already registered or licensed to trade in securities, transactions will only be effected in accordance with applicable securities legislation, which will vary from jurisdiction to jurisdiction and may require that the trade be made in accordance with applicable exemptions from registration or licensing requirements. Non-U.S. customers wishing to effect a transaction should contact a CSFB entity in their local jurisdiction unless governing law permits otherwise. U.S. customers wishing to effect a transaction should do so only by contacting a representative at Credit Suisse First Boston LLC in the U.S.

Please note that this report was originally prepared and issued by CSFB for distribution to their market professional and institutional investor customers. Recipients who are not market professional or institutional investor customers of CSFB should seek the advice of their independent financial advisor prior to taking any investment decision based on this report or for any necessary explanation of its contents. This research may relate to investments or services of a person outside of the UK or to other matters which are not regulated by the FSA or in respect of which the protections of the FSA for private customers and/or the UK compensation scheme may not be ailable, and further details as to where this may be the case are available upon request in respect of this report.

Copyright Credit Suisse First Boston, and its subsidiaries and affiliates, 2004. All rights reserved.